# EXHIBIT 3

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227

# UnitedHealthcare®
A UnitedHealth Group Company

Page:        1 of 87

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935378
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-03/31/2016
Due Date: Mar 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Ambulatory Equipment Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| Employee Only | 2 | | $443.46 | $886.92 |
| **Subtotal - Ambulatory Equipment Employees (HSA)** | **4** | | - | **$2,864.76** |
| | | | | |
| **COBRA (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 1 | | $858.95 | $858.95 |
| Employee Only | 4 | | $533.51 | $2,134.04 |
| **Subtotal - COBRA (PPO)** | **6** | | - | **$4,182.72** |
| | | | | |
| **Corporate Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 5 | | $1,299.34 | $6,496.70 |
| EE + Spouse | 5 | | $988.92 | $4,944.60 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 48 | | $443.46 | $21,286.08 |
| **Subtotal - Corporate Employees (HSA)** | **65** | | - | **$37,725.17** |
| | | | | |
| **Corporate Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Spouse | 3 | | $1,189.73 | $3,569.19 |
| EE +1 or more Children | 14 | | $858.95 | $12,025.30 |
| Employee Only | 91 | | $533.51 | $48,549.41 |

↓                    **Please Detach and Return the Portion Below with Remittance**                    ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Mar 01, 2016 | C0039935141 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**     $578,516.93

**AMOUNT PAID**     $_____

Page:        2 of 87

Pioneer Health Services, Inc.  Invoice No: 0039935378
Greg  Baldwin  Invoice Date: Feb 13, 2016
100 Pioneer Way  **Customer No: 684454**
**Magee, MS 39111**  **Bill Group: 1**
Coverage Period: 03/01-03/31/2016
Due Date: Mar 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Subtotal - Corporate Employees (PPO)** | **108** | | **-** | **$64,143.90** |
| | | | | |
| **Early County Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 5 | | $1,299.34 | $6,496.70 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 1 | | $713.97 | $713.97 |
| Employee Only | 32 | | $443.46 | $14,190.72 |
| **Subtotal - Early County Employees (HSA)** | **39** | | **-** | **$22,390.31** |
| | | | | |
| **Early County Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 2 | | $1,189.73 | $2,379.46 |
| EE +1 or more Children | 5 | | $858.95 | $4,294.75 |
| Employee Only | 86 | | $533.51 | $45,881.86 |
| **Subtotal - Early County Employees (PPO)** | **95** | | **-** | **$55,682.43** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 6 | | $1,299.34 | $7,796.04 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 53 | | $443.46 | $23,503.38 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **66** | | **-** | **$36,297.21** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 13 | | $858.95 | $11,166.35 |
| Employee Only | 48 | | $533.51 | $25,608.48 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **64** | | **-** | **$41,090.92** |
| | | | | |
| **Medicomp Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| EE +1 or more Children | 8 | | $713.97 | $5,711.76 |
| Employee Only | 56 | | $443.46 | $24,833.76 |
| **Subtotal - Medicomp Employees (HSA)** | **66** | | **-** | **$32,523.36** |
| | | | | |
| **Medicomp Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 1 | | $1,563.18 | $1,563.18 |
| EE +1 or more Children | 9 | | $858.95 | $7,730.55 |
| Employee Only | 43 | | $533.51 | $22,940.93 |
| **Subtotal - Medicomp Employees (PPO)** | **53** | | **-** | **$32,234.66** |

Page:        3 of 87

Pioneer Health Services, Inc.    Invoice No: 0039935378
Greg  Baldwin    Invoice Date: Feb 13, 2016
100 Pioneer Way    **Customer No: 684454**
**Magee, MS 39111**    **Bill Group: 1**
Coverage Period: 03/01-03/31/2016
Due Date: Mar 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Monroe County Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 10 | | $1,299.34 | $12,993.40 |
| EE + Spouse | 3 | | $988.92 | $2,966.76 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 32 | | $443.46 | $14,190.72 |
| **Subtotal - Monroe County Employees (HSA)** | **51** | | - | **$34,434.70** |
| | | | | |
| **Monroe County Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE +1 or more Children | 5 | | $858.95 | $4,294.75 |
| Employee Only | 63 | | $533.51 | $33,611.13 |
| **Subtotal - Monroe County Employees (PPO)** | **68** | | - | **$37,905.88** |
| | | | | |
| **Newton Hospital Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 1 | | $1,299.34 | $1,299.34 |
| Employee Only | 5 | | $443.46 | $2,217.30 |
| **Subtotal - Newton Hospital Employees (HSA)** | **6** | | - | **$3,516.64** |
| | | | | |
| **Newton Hospital Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 1 | | $858.95 | $858.95 |
| Employee Only | 19 | | $533.51 | $10,136.69 |
| **Subtotal - Newton Hospital Employees (PPO)** | **21** | | - | **$12,185.37** |
| | | | | |
| **Oneida Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 2 | | $713.97 | $1,427.94 |
| Employee Only | 21 | | $443.46 | $9,312.66 |
| **Subtotal - Oneida Employees (HSA)** | **26** | | - | **$14,328.20** |
| | | | | |
| **Oneida Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE +1 or more Children | 7 | | $858.95 | $6,012.65 |
| Employee Only | 18 | | $533.51 | $9,603.18 |
| **Subtotal - Oneida Employees (PPO)** | **25** | | - | **$15,615.83** |
| | | | | |
| **Patrick County Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |

Page:        4 of 87

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935378
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-03/31/2016
Due Date: Mar 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| EE +1 or more Children | 8 | | $713.97 | $5,711.76 |
| Employee Only | 26 | | $443.46 | $11,529.96 |
| **Subtotal - Patrick County Employees (HSA)** | **38** | | **-** | **$21,818.24** |
| **Patrick County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 11 | | $858.95 | $9,448.45 |
| Employee Only | 22 | | $533.51 | $11,737.22 |
| **Subtotal - Patrick County Employees (PPO)** | **34** | | **-** | **$22,375.40** |
| **Pioneer Home Health Stokes EE's (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| Employee Only | 1 | | $533.51 | $533.51 |
| **Subtotal - Pioneer Home Health Stokes EE's (PPO)** | **1** | | **-** | **$533.51** |
| **Stokes County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 3 | | $1,299.34 | $3,898.02 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 5 | | $713.97 | $3,569.85 |
| Employee Only | 47 | | $443.46 | $20,842.62 |
| **Subtotal - Stokes County Employees (HSA)** | **56** | | **-** | **$29,299.41** |
| **Stokes County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 3 | | $1,189.73 | $3,569.19 |
| EE +1 or more Children | 18 | | $858.95 | $15,461.10 |
| Employee Only | 66 | | $533.51 | $35,211.66 |
| **Subtotal - Stokes County Employees (PPO)** | **89** | | **-** | **$57,368.31** |
| **TOTAL** | **981** | | **-** | **$578,516.93** |

## Invoice Detail

| Policy No. | Name | ID | Plan | Coverage | Volume (000's) | Charge Amount |
|---|---|---|---|---|---|---|
| 905264 | | | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | $988.92 |
| 905264 | | | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | $988.92 |



UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227

# UnitedHealthcare®
A UnitedHealth Group Company

Page:       1 of 8

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| COBRA (PPO) | 01/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-02/29/2016 | 1 | | $-1,067.02 |
| **Subtotal - COBRA (PPO)** | **01/01/2016-02/29/2016** | **1** | | **$-1,067.02** |
| | | | | |
| Corporate Employees (HSA) | 01/01/2016-02/29/2016 | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 01/01/2016-02/29/2016 | 2 | | $0.00 |
| **Subtotal - Corporate Employees (HSA)** | **01/01/2016-02/29/2016** | **2** | | **$0.00** |
| | | | | |
| Corporate Employees (PPO) | 02/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-02/29/2016 | 2 | | $1,067.02 |
| **Subtotal - Corporate Employees (PPO)** | **02/01/2016-02/29/2016** | **2** | | **$1,067.02** |
| | | | | |
| Early County Employees (HSA) | 02/01/2016-02/29/2016 | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-02/29/2016 | 2 | | $-270.51 |
| **Subtotal - Early County Employees (HSA)** | **02/01/2016-02/29/2016** | **2** | | **$-270.51** |
| | | | | |
| Early County Employees (PPO) | 01/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-02/29/2016 | 2 | | $-2,251.41 |
| **Subtotal - Early County Employees (PPO)** | **01/01/2016-02/29/2016** | **2** | | **$-2,251.41** |
| | | | | |
| Lackey Hospital Employees (PPO) | 01/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-02/29/2016 | 4 | | $-533.51 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **01/01/2016-02/29/2016** | **4** | | **$-533.51** |
| | | | | |
| Medicomp Employees (PPO) | 02/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-02/29/2016 | 2 | | $1,067.02 |
| **Subtotal - Medicomp Employees (PPO)** | **02/01/2016-02/29/2016** | **2** | | **$1,067.02** |

↓ **Please Detach and Return the Portion Below with Remittance** ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Mar 01, 2016 | C0039935141 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**        $-4,455.40

**AMOUNT PAID**        $_____

Page:        2 of 8

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| Monroe County Employees (PPO) | 02/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-02/29/2016 | 3 | | $-533.51 |
| **Subtotal - Monroe County Employees (PPO)** | **02/01/2016-02/29/2016** | **3** | | **$-533.51** |
| | | | | |
| Newton Hospital Employees (HSA) | 01/01/2016-02/29/2016 | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 01/01/2016-02/29/2016 | 1 | | $-886.92 |
| **Subtotal - Newton Hospital Employees (HSA)** | **01/01/2016-02/29/2016** | **1** | | **$-886.92** |
| | | | | |
| Newton Hospital Employees (PPO) | 02/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-02/29/2016 | 1 | | $-533.51 |
| **Subtotal - Newton Hospital Employees (PPO)** | **02/01/2016-02/29/2016** | **1** | | **$-533.51** |
| | | | | |
| Oneida Employees (HSA) | 01/01/2016-02/29/2016 | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 01/01/2016-02/29/2016 | 1 | | $886.92 |
| **Subtotal - Oneida Employees (HSA)** | **01/01/2016-02/29/2016** | **1** | | **$886.92** |
| | | | | |
| Oneida Employees (PPO) | 01/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-02/29/2016 | 2 | | $1,925.97 |
| **Subtotal - Oneida Employees (PPO)** | **01/01/2016-02/29/2016** | **2** | | **$1,925.97** |
| | | | | |
| Patrick County Employees (HSA) | 02/01/2016-02/29/2016 | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-02/29/2016 | 1 | | $443.46 |
| **Subtotal - Patrick County Employees (HSA)** | **02/01/2016-02/29/2016** | **1** | | **$443.46** |
| | | | | |
| Patrick County Employees (PPO) | 02/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-02/29/2016 | 1 | | $-858.95 |
| **Subtotal - Patrick County Employees (PPO)** | **02/01/2016-02/29/2016** | **1** | | **$-858.95** |
| | | | | |
| Stokes County Employees (HSA) | 01/01/2016-02/29/2016 | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 01/01/2016-02/29/2016 | 4 | | $-984.48 |
| **Subtotal - Stokes County Employees (HSA)** | **01/01/2016-02/29/2016** | **4** | | **$-984.48** |
| | | | | |
| Stokes County Employees (PPO) | 02/01/2016-02/29/2016 | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-02/29/2016 | 4 | | $-1,925.97 |
| **Subtotal - Stokes County Employees (PPO)** | **02/01/2016-02/29/2016** | **4** | | **$-1,925.97** |
| | | | | |
| **TOTAL** | **01/01/2016-02/29/2016** | **33** | | **$-4,455.40** |

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|

Page:      3 of 8

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | ID | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |

Page:      4 of 8

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE1+CHRN | | Trm | $-858.95 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE1+CHRN | | Trm | $-858.95 |
| 905264 | | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Chg | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Chg | $533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Chg | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Chg | $-533.51 |

Page:      5 of 8

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▬▬▬▬▬▬ | | | EE1+CHRN | | Chg | $-858.95 |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Chg | $-858.95 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Chg | $-858.95 |
| 905264 | ▬▬▬▬▬▬ | | | EE1+CHRN | | Chg | $858.95 |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Chg | $858.95 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Chg | $858.95 |
| 905264 | ▬▬▬▬▬▬ | | | EE-ONLY | | Add | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▬▬▬▬▬▬ | | | EE-ONLY | | Add | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▬▬▬▬▬▬ | | | EE-ONLY | | Add | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▬▬▬▬▬▬ | | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▬▬▬▬▬▬ | | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page: 6 of 8

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
Bill Group: 1
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name / ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Add | $858.95 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |

Page:    7 of 8

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| | | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Chg | $533.51 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Chg | $-858.95 |

Page:        8 of 8

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0039935383
Invoice Date: Feb 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 01/01-02/29/2016
Due Date: Mar 01, 2016

**TOTAL:**                                    $-4,455.40

PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227



UnitedHealthcare®
A UnitedHealth Group Company

Page:        1 of 13

Pioneer Health Services, Inc.          Invoice No: 0040038231
Greg Baldwin                           Invoice Date: Feb 23, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 11/01-03/31/2016
                                       Due Date: Mar 01, 2016

### Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Ambulatory Equipment Employees (PPO)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-03/31/2016 | 1 | | $1,600.53 |
| **Subtotal - Ambulatory Equipment Employees (PPO)** | **01/01/2016-03/31/2016** | **1** | | **$1,600.53** |
| | | | | |
| **COBRA (PPO)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-03/31/2016 | 1 | | $-1,600.53 |
| **Subtotal - COBRA (PPO)** | **01/01/2016-03/31/2016** | **1** | | **$-1,600.53** |
| | | | | |
| **Corporate Employees (HSA)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 01/01/2016-03/31/2016 | 2 | | $-1,773.84 |
| **Subtotal - Corporate Employees (HSA)** | **01/01/2016-03/31/2016** | **2** | | **$-1,773.84** |
| | | | | |
| **Corporate Employees (PPO)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-03/31/2016 | 1 | | $-533.51 |
| **Subtotal - Corporate Employees (PPO)** | **03/01/2016-03/31/2016** | **1** | | **$-533.51** |
| | | | | |
| **Early County Employees (HSA)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-03/31/2016 | 2 | | $0.00 |
| **Subtotal - Early County Employees (HSA)** | **03/01/2016-03/31/2016** | **2** | | **$0.00** |
| | | | | |
| **Early County Employees (PPO)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-03/31/2016 | 1 | | $-1,189.73 |
| **Subtotal - Early County Employees (PPO)** | **03/01/2016-03/31/2016** | **1** | | **$-1,189.73** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-03/31/2016 | 1 | | $-443.46 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **03/01/2016-03/31/2016** | **1** | | **$-443.46** |

↓                    **Please Detach and Return the Portion Below with Remittance**                    ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Mar 01, 2016 | 0040038231 |

*Return payment stub to:*

UnitedHealthcare Insurance Company          **AMOUNT DUE**          $-49,284.35
22703 Network Place
Chicago, IL 60673-1227                       **AMOUNT PAID**          $ _____

Page:        2 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Medicomp Employees (PPO)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-03/31/2016 | 1 | | $-325.44 |
| **Subtotal - Medicomp Employees (PPO)** | **03/01/2016-03/31/2016** | **1** | | **$-325.44** |
| | | | | |
| **Monroe County Employees (HSA)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan V91 | 02/01/2016-03/31/2016 | 2 | | $-3,042.14 |
| **Subtotal - Monroe County Employees (HSA)** | **02/01/2016-03/31/2016** | **2** | | **$-3,042.14** |
| | | | | |
| **Monroe County Employees (PPO)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-03/31/2016 | 4 | | $-1,808.60 |
| **Subtotal - Monroe County Employees (PPO)** | **02/01/2016-03/31/2016** | **4** | | **$-1,808.60** |
| | | | | |
| **Newton Hospital Employees (HSA)** | **11/01/2015-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 11/01/2015-03/31/2016 | 6 | | $-10,239.50 |
| **Subtotal - Newton Hospital Employees (HSA)** | **11/01/2015-03/31/2016** | **6** | | **$-10,239.50** |
| | | | | |
| **Newton Hospital Employees (PPO)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-03/31/2016 | 17 | | $-29,177.67 |
| **Subtotal - Newton Hospital Employees (PPO)** | **01/01/2016-03/31/2016** | **17** | | **$-29,177.67** |
| | | | | |
| **Patrick County Employees (HSA)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-03/31/2016 | 1 | | $-545.46 |
| **Subtotal - Patrick County Employees (HSA)** | **03/01/2016-03/31/2016** | **1** | | **$-545.46** |
| | | | | |
| **Stokes County Employees (HSA)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-03/31/2016 | 2 | | $-855.88 |
| **Subtotal - Stokes County Employees (HSA)** | **03/01/2016-03/31/2016** | **2** | | **$-855.88** |
| | | | | |
| **Stokes County Employees (PPO)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-03/31/2016 | 1 | | $650.88 |
| **Subtotal - Stokes County Employees (PPO)** | **02/01/2016-03/31/2016** | **1** | | **$650.88** |
| | | | | |
| TOTAL | 11/01/2015-03/31/2016 | 43 | | **$-49,284.35** |

## Adjustment Invoice Detail

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|

Page:        3 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | EE-ONLY | | Add | $533.51 |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | EE-ONLY | | Trm | $-533.51 |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | EE-ONLY | | Trm | $-443.46 |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        4 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name / ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| 905264 | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Chg | $533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Chg | $-858.95 |
| 905264 | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |
| 905264 | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:        5 of 13

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▨▨▨▨▨▨▨▨▨▨▨ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▨▨▨▨▨▨▨▨▨▨▨ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▨▨▨▨▨▨▨▨▨▨▨ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▨▨▨▨▨▨▨▨▨▨▨ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Add | $858.95 |

Page:        6 of 13

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE+FAMILY | | Trm | $-1,299.34 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE+FAMILY | | Trm | $-1,299.34 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE+FAMILY | | Trm | $-1,299.34 |
| | | 11/25-11/30/2015 | MS 2015 HSA CH+PS1 Plan V91 | | EE+FAMILY | | Chg | $0.00 |
| | | 12/01-12/25/2015 | MS 2015 HSA CH+PS1 Plan V91 | | EE+FAMILY | | Chg | $1,299.34 |
| | | 11/01-11/30/2015 | MS 2015 HSA CH+PS1 Plan V91 | | EE+SP | | Chg | $-988.92 |
| | | 12/01-12/25/2015 | MS 2015 HSA CH+PS1 Plan V91 | | EE+SP | | Chg | $-988.92 |
| | | 11/01-11/24/2015 | MS 2015 HSA CH+PS1 Plan V91 | | EE+SP | | Chg | $988.92 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Trm | $-443.46 |

Page:        7 of 13

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:        8 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        9 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |

Page:      10 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |

Page:    11 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:    12 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040038231
Invoice Date: Feb 23, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-03/31/2016
Due Date: Mar 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | ▮▮▮▮▮ | | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮ | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE+SP | | Chg | $-988.92 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Chg | $443.46 |
| 905264 | ▮▮▮▮▮ | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE+FAMILY | | Trm | $-1,299.34 |
| 905264 | ▮▮▮▮▮ | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Chg | $443.46 |
| 905264 | ▮▮▮▮▮ | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Chg | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Chg | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE1+CHRN | | Chg | $858.95 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE1+CHRN | | Chg | $858.95 |
| | | | | | TOTAL: | | | $-49,284.35 |

Page:       13 of 13

Pioneer Health Services, Inc.          Invoice No: 0040038231
Greg Baldwin                           Invoice Date: Feb 23, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 11/01-03/31/2016
                                       Due Date: Mar 01, 2016

PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227


UnitedHealthcare®
A UnitedHealth Group Company

Page:        1 of 81

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101450
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-04/30/2016
Due Date: Apr 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Ambulatory Equipment Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| Employee Only | 2 | | $443.46 | $886.92 |
| Subtotal - Ambulatory Equipment Employees (HSA) | 4 | | - | **$2,864.76** |
| | | | | |
| **Ambulatory Equipment Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| Employee Only | 1 | | $533.51 | $533.51 |
| Subtotal - Ambulatory Equipment Employees (PPO) | 1 | | - | **$533.51** |
| | | | | |
| **COBRA (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 1 | | $858.95 | $858.95 |
| Employee Only | 2 | | $533.51 | $1,067.02 |
| Subtotal - COBRA (PPO) | 4 | | - | **$3,115.70** |
| | | | | |
| **Corporate Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 6 | | $1,299.34 | $7,796.04 |
| EE + Spouse | 5 | | $988.92 | $4,944.60 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 44 | | $443.46 | $19,512.24 |
| Subtotal - Corporate Employees (HSA) | 61 | | - | **$36,536.70** |

---

**Please Detach and Return the Portion Below with Remittance**

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Apr 01, 2016 | C0040100576 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**        $543,093.43

**AMOUNT PAID**       $_____

Page:        2 of 81

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
Magee, MS 39111

Invoice No: 0040101450
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-04/30/2016
Due Date: Apr 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Corporate Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Spouse | 3 | | $1,189.73 | $3,569.19 |
| EE +1 or more Children | 14 | | $858.95 | $12,025.30 |
| Employee Only | 91 | | $533.51 | $48,549.41 |
| **Subtotal - Corporate Employees (PPO)** | **108** | | - | **$64,143.90** |
| | | | | |
| **Early County Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 5 | | $1,299.34 | $6,496.70 |
| EE +1 or more Children | 1 | | $713.97 | $713.97 |
| Employee Only | 33 | | $443.46 | $14,634.18 |
| **Subtotal - Early County Employees (HSA)** | **39** | | - | **$21,844.85** |
| | | | | |
| **Early County Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 5 | | $858.95 | $4,294.75 |
| Employee Only | 86 | | $533.51 | $45,881.86 |
| **Subtotal - Early County Employees (PPO)** | **94** | | - | **$54,492.70** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 6 | | $1,299.34 | $7,796.04 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 50 | | $443.46 | $22,173.00 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **63** | | - | **$34,966.83** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 13 | | $858.95 | $11,166.35 |
| Employee Only | 49 | | $533.51 | $26,141.99 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **65** | | - | **$41,624.43** |
| | | | | |
| **Medicomp Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 56 | | $443.46 | $24,833.76 |
| **Subtotal - Medicomp Employees (HSA)** | **65** | | - | **$31,809.39** |
| | | | | |
| **Medicomp Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |

Page:        3 of 81

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101450
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-04/30/2016
Due Date: Apr 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| EE + Family | 1 | | $1,563.18 | $1,563.18 |
| EE +1 or more Children | 8 | | $858.95 | $6,871.60 |
| Employee Only | 44 | | $533.51 | $23,474.44 |
| **Subtotal - Medicomp Employees (PPO)** | **53** | | - | **$31,909.22** |
| **Monroe County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 8 | | $1,299.34 | $10,394.72 |
| EE + Spouse | 3 | | $988.92 | $2,966.76 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 27 | | $443.46 | $11,973.42 |
| **Subtotal - Monroe County Employees (HSA)** | **44** | | - | **$29,618.72** |
| **Monroe County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 6 | | $858.95 | $5,153.70 |
| Employee Only | 56 | | $533.51 | $29,876.56 |
| **Subtotal - Monroe County Employees (PPO)** | **62** | | - | **$35,030.26** |
| **Oneida Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 2 | | $713.97 | $1,427.94 |
| Employee Only | 21 | | $443.46 | $9,312.66 |
| **Subtotal - Oneida Employees (HSA)** | **26** | | - | **$14,328.20** |
| **Oneida Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 6 | | $858.95 | $5,153.70 |
| Employee Only | 18 | | $533.51 | $9,603.18 |
| **Subtotal - Oneida Employees (PPO)** | **24** | | - | **$14,756.88** |
| **Patrick County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 8 | | $713.97 | $5,711.76 |
| Employee Only | 27 | | $443.46 | $11,973.42 |
| **Subtotal - Patrick County Employees (HSA)** | **38** | | - | **$21,272.78** |
| **Patrick County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 11 | | $858.95 | $9,448.45 |
| Employee Only | 21 | | $533.51 | $11,203.71 |

Page:      4 of 81

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
Magee, MS 39111

Invoice No: 0040101450
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-04/30/2016
Due Date: Apr 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| Subtotal - Patrick County Employees (PPO) | 33 | | - | $21,841.89 |
| **Stokes County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 5 | | $713.97 | $3,569.85 |
| Employee Only | 48 | | $443.46 | $21,286.08 |
| Subtotal - Stokes County Employees (HSA) | 56 | | - | $28,443.53 |
| **Stokes County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 3 | | $1,189.73 | $3,569.19 |
| EE +1 or more Children | 19 | | $858.95 | $16,320.05 |
| Employee Only | 58 | | $533.51 | $30,943.58 |
| Subtotal - Stokes County Employees (PPO) | 82 | | - | $53,959.18 |
| TOTAL | 922 | | - | $543,093.43 |

## Invoice Detail

| Policy No. | Name | ID | Plan | Coverage | Volume (000's) | Charge Amount |
|---|---|---|---|---|---|---|
| 905264 |  | | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | $988.92 |
| 905264 | | | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | $988.92 |
| 905264 | | | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | $443.46 |
| 905264 | | | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | $443.46 |
| 905264 | | | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | $533.51 |

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227



Page:         1 of 9

Pioneer Health Services, Inc.          Invoice No: 0040101464
Greg  Baldwin                          Invoice Date: Mar 12, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 06/01-03/31/2016
                                       Due Date: Apr 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **COBRA (PPO)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-03/31/2016 | 1 | | $-533.51 |
| **Subtotal - COBRA (PPO)** | **03/01/2016-03/31/2016** | **1** | | **$-533.51** |
| | | | | |
| **Corporate Employees (HSA)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-03/31/2016 | 3 | | $824.84 |
| **Subtotal - Corporate Employees (HSA)** | **02/01/2016-03/31/2016** | **3** | | **$824.84** |
| | | | | |
| **Corporate Employees (PPO)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-03/31/2016 | 4 | | $-1,600.53 |
| **Subtotal - Corporate Employees (PPO)** | **02/01/2016-03/31/2016** | **4** | | **$-1,600.53** |
| | | | | |
| **Early County Employees (HSA)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-03/31/2016 | 1 | | $-988.92 |
| **Subtotal - Early County Employees (HSA)** | **03/01/2016-03/31/2016** | **1** | | **$-988.92** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-03/31/2016 | 2 | | $-1,330.38 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **02/01/2016-03/31/2016** | **2** | | **$-1,330.38** |
| | | | | |
| **Medicomp Employees (HSA)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-03/31/2016 | 2 | | $-1,427.94 |
| **Subtotal - Medicomp Employees (HSA)** | **02/01/2016-03/31/2016** | **2** | | **$-1,427.94** |
| | | | | |
| **Monroe County Employees (HSA)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-03/31/2016 | 5 | | $-3,073.18 |
| **Subtotal - Monroe County Employees (HSA)** | **03/01/2016-03/31/2016** | **5** | | **$-3,073.18** |

↓                    *Please Detach and Return the Portion Below with Remittance*                    ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Apr 01, 2016 | C0040100576 |

*Return payment stub to:*

UnitedHealthcare Insurance Company          **AMOUNT DUE**      $-26,205.58
22703 Network Place
Chicago, IL 60673-1227                       **AMOUNT PAID**     $_____

Page:       2 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Monroe County Employees (PPO)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-03/31/2016 | 6 | | $-4,268.08 |
| **Subtotal - Monroe County Employees (PPO)** | **02/01/2016-03/31/2016** | **6** | | **$-4,268.08** |
| | | | | |
| **Newton Hospital Employees (PPO)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-03/31/2016 | 4 | | $-5,452.47 |
| **Subtotal - Newton Hospital Employees (PPO)** | **01/01/2016-03/31/2016** | **4** | | **$-5,452.47** |
| | | | | |
| **Oneida Employees (HSA)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-03/31/2016 | 2 | | $-443.46 |
| **Subtotal - Oneida Employees (HSA)** | **02/01/2016-03/31/2016** | **2** | | **$-443.46** |
| | | | | |
| **Oneida Employees (PPO)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-03/31/2016 | 1 | | $-2,576.85 |
| **Subtotal - Oneida Employees (PPO)** | **01/01/2016-03/31/2016** | **1** | | **$-2,576.85** |
| | | | | |
| **Patrick County Employees (PPO)** | **03/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-03/31/2016 | 1 | | $-533.51 |
| **Subtotal - Patrick County Employees (PPO)** | **03/01/2016-03/31/2016** | **1** | | **$-533.51** |
| | | | | |
| **Pioneer Home Health Stokes EE's (PPO)** | **01/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-03/31/2016 | 1 | | $-1,600.53 |
| **Subtotal - Pioneer Home Health Stokes EE's (PPO)** | **01/01/2016-03/31/2016** | **1** | | **$-1,600.53** |
| | | | | |
| **Stokes County Employees (PPO)** | **02/01/2016-03/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 02/01/2016-03/31/2016 | 6 | | $-3,201.06 |
| **Subtotal - Stokes County Employees (PPO)** | **02/01/2016-03/31/2016** | **6** | | **$-3,201.06** |
| | | | | |
| **TOTAL** | **01/01/2016-03/31/2016** | **39** | | **$-26,205.58** |

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        3 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| | | | | | ID | | |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 02/08-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Chg | $1,299.34 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Chg | $1,299.34 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $-443.46 |
| | | 02/01-02/07/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $0.00 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        4 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Trm | $-988.92 |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $443.46 |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▉▉▉▉▉▉▉▉▉▉ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $-713.97 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $-713.97 |

Page:       5 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▆▆▆▆▆▆▆ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        6 of 9

Pioneer Health Services, Inc.          Invoice No: 0040101464
Greg  Baldwin                          Invoice Date: Mar 12, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 06/01-03/31/2016
                                       Due Date: Apr 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | | | | |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:      7 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| 905264 | | | | | | | | |
| | | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | | |
| | | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | | |
| | | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| 905264 | | | | | | | | |
| | | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        8 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| 905264 | ▇▇▇▇▇▇▇▇ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Add | $858.95 |
| | | | | | | TOTAL: | $-26,205.58 |

Page:       9 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040101464
Invoice Date: Mar 12, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-03/31/2016
Due Date: Apr 01, 2016

PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227



**UnitedHealthcare**®
A UnitedHealth Group Company

Page:      1 of 82

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375435
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 05/01-05/31/2016
Due Date: May 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Ambulatory Equipment Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| Employee Only | 2 | | $443.46 | $886.92 |
| **Subtotal - Ambulatory Equipment Employees (HSA)** | **4** | | - | **$2,864.76** |
| | | | | |
| **Ambulatory Equipment Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| Employee Only | 1 | | $533.51 | $533.51 |
| **Subtotal - Ambulatory Equipment Employees (PPO)** | **1** | | - | **$533.51** |
| | | | | |
| **COBRA (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Spouse | 2 | | $1,189.73 | $2,379.46 |
| EE +1 or more Children | 1 | | $858.95 | $858.95 |
| Employee Only | 4 | | $533.51 | $2,134.04 |
| **Subtotal - COBRA (PPO)** | **7** | | - | **$5,372.45** |
| | | | | |
| **Corporate Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 6 | | $1,299.34 | $7,796.04 |
| EE + Spouse | 5 | | $988.92 | $4,944.60 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 44 | | $443.46 | $19,512.24 |
| **Subtotal - Corporate Employees (HSA)** | **61** | | - | **$36,536.70** |

↓                    **Please Detach and Return the Portion Below with Remittance**                    ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | May 01, 2016 | C0040367768 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**      $546,283.02

**AMOUNT PAID**      $_____

Page:        2 of 82

Pioneer Health Services, Inc.          Invoice No: 0040375435
Greg  Baldwin                          Invoice Date: Apr 13, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 05/01-05/31/2016
                                       Due Date: May 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Corporate Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Spouse | 2 | | $1,189.73 | $2,379.46 |
| EE +1 or more Children | 14 | | $858.95 | $12,025.30 |
| Employee Only | 92 | | $533.51 | $49,082.92 |
| **Subtotal - Corporate Employees (PPO)** | **108** | | - | **$63,487.68** |
| | | | | |
| **Early County Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 5 | | $1,299.34 | $6,496.70 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 1 | | $713.97 | $713.97 |
| Employee Only | 33 | | $443.46 | $14,634.18 |
| **Subtotal - Early County Employees (HSA)** | **40** | | - | **$22,833.77** |
| | | | | |
| **Early County Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE +1 or more Children | 5 | | $858.95 | $4,294.75 |
| Employee Only | 86 | | $533.51 | $45,881.86 |
| **Subtotal - Early County Employees (PPO)** | **93** | | - | **$53,302.97** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 6 | | $1,299.34 | $7,796.04 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 52 | | $443.46 | $23,059.92 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **65** | | - | **$35,853.75** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 14 | | $858.95 | $12,025.30 |
| Employee Only | 50 | | $533.51 | $26,675.50 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **67** | | - | **$43,016.89** |
| | | | | |
| **Medicomp Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 56 | | $443.46 | $24,833.76 |
| **Subtotal - Medicomp Employees (HSA)** | **64** | | - | **$31,095.42** |
| | | | | |
| **Medicomp Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |

Page:        3 of 82

Pioneer Health Services, Inc.        Invoice No: 0040375435
Greg  Baldwin                        Invoice Date: Apr 13, 2016
100 Pioneer Way                      **Customer No: 684454**
**Magee, MS 39111**                  **Bill Group: 1**
                                     Coverage Period: 05/01-05/31/2016
                                     Due Date: May 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| EE + Family | 1 | | $1,563.18 | $1,563.18 |
| EE +1 or more Children | 8 | | $858.95 | $6,871.60 |
| Employee Only | 43 | | $533.51 | $22,940.93 |
| **Subtotal - Medicomp Employees (PPO)** | **52** | | - | **$31,375.71** |
| | | | | |
| **Monroe County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 8 | | $1,299.34 | $10,394.72 |
| EE + Spouse | 4 | | $988.92 | $3,955.68 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 26 | | $443.46 | $11,529.96 |
| **Subtotal - Monroe County Employees (HSA)** | **44** | | - | **$30,164.18** |
| | | | | |
| **Monroe County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 6 | | $858.95 | $5,153.70 |
| Employee Only | 58 | | $533.51 | $30,943.58 |
| **Subtotal - Monroe County Employees (PPO)** | **64** | | - | **$36,097.28** |
| | | | | |
| **Oneida Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 2 | | $713.97 | $1,427.94 |
| Employee Only | 21 | | $443.46 | $9,312.66 |
| **Subtotal - Oneida Employees (HSA)** | **26** | | - | **$14,328.20** |
| | | | | |
| **Oneida Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 6 | | $858.95 | $5,153.70 |
| Employee Only | 18 | | $533.51 | $9,603.18 |
| **Subtotal - Oneida Employees (PPO)** | **24** | | - | **$14,756.88** |
| | | | | |
| **Patrick County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 28 | | $443.46 | $12,416.88 |
| **Subtotal - Patrick County Employees (HSA)** | **38** | | - | **$21,002.27** |
| | | | | |
| **Patrick County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 11 | | $858.95 | $9,448.45 |
| Employee Only | 21 | | $533.51 | $11,203.71 |

Page:        4 of 82

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375435
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 05/01-05/31/2016
Due Date: May 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Subtotal - Patrick County Employees (PPO)** | **33** | | **-** | **$21,841.89** |
| | | | | |
| **Stokes County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| EE +1 or more Children | 4 | | $713.97 | $2,855.88 |
| Employee Only | 48 | | $443.46 | $21,286.08 |
| **Subtotal - Stokes County Employees (HSA)** | **56** | | **-** | **$28,718.48** |
| | | | | |
| **Stokes County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 3 | | $1,189.73 | $3,569.19 |
| EE +1 or more Children | 18 | | $858.95 | $15,461.10 |
| Employee Only | 58 | | $533.51 | $30,943.58 |
| **Subtotal - Stokes County Employees (PPO)** | **81** | | **-** | **$53,100.23** |
| | | | | |
| TOTAL | 928 | | - | $546,283.02 |

## Invoice Detail

| Policy No. | Name | ID | | | |
|---|---|---|---|---|---|
| | | Plan | Coverage | Volume (000's) | Charge Amount |
| 905264 | | | EE+SP | | $988.92 |
| | | MS 2015 HSA CH+PS1 Plan V91 | | | |
| 905264 | | | EE+SP | | $988.92 |
| | | MS 2015 HSA CH+PS1 Plan V91 | | | |
| 905264 | | | EE-ONLY | | $443.46 |
| | | MS 2015 HSA CH+PS1 Plan V91 | | | |
| 905264 | | | EE-ONLY | | $443.46 |
| | | MS 2015 HSA CH+PS1 Plan V91 | | | |
| 905264 | | | EE-ONLY | | $533.51 |
| | | MS 2015 CH+PS1 Plan YR1 Mod | | | |

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227



**UnitedHealthcare**®
A UnitedHealth Group Company

Page:        1 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **COBRA (PPO)** | **01/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 01/01/2016-04/30/2016 | 5 | | $6,647.54 |
| **Subtotal - COBRA (PPO)** | **01/01/2016-04/30/2016** | **5** | | **$6,647.54** |
| | | | | |
| **Corporate Employees (PPO)** | **04/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-04/30/2016 | 1 | | $-656.22 |
| **Subtotal - Corporate Employees (PPO)** | **04/01/2016-04/30/2016** | **1** | | **$-656.22** |
| | | | | |
| **Early County Employees (HSA)** | **03/01/2016-04/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-04/30/2016 | 3 | | $1,977.84 |
| **Subtotal - Early County Employees (HSA)** | **03/01/2016-04/30/2016** | **3** | | **$1,977.84** |
| | | | | |
| **Early County Employees (PPO)** | **04/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-04/30/2016 | 1 | | $-1,189.73 |
| **Subtotal - Early County Employees (PPO)** | **04/01/2016-04/30/2016** | **1** | | **$-1,189.73** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | **02/01/2016-04/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-04/30/2016 | 4 | | $1,773.84 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **02/01/2016-04/30/2016** | **4** | | **$1,773.84** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | **04/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-04/30/2016 | 2 | | $1,392.46 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **04/01/2016-04/30/2016** | **2** | | **$1,392.46** |
| | | | | |
| **Medicomp Employees (HSA)** | **02/01/2016-04/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-04/30/2016 | 3 | | $-2,314.86 |
| **Subtotal - Medicomp Employees (HSA)** | **02/01/2016-04/30/2016** | **3** | | **$-2,314.86** |

  *Please Detach and Return the Portion Below with Remittance*

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | May 01, 2016 | C0040367768 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**        $6,564.87

**AMOUNT PAID**       $_____

Page:        2 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Medicomp Employees (PPO)** | **03/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-04/30/2016 | 1 | | $-1,067.02 |
| **Subtotal - Medicomp Employees (PPO)** | **03/01/2016-04/30/2016** | **1** | | **$-1,067.02** |
| | | | | |
| **Monroe County Employees (HSA)** | **04/01/2016-04/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 04/01/2016-04/30/2016 | 1 | | $-443.46 |
| **Subtotal - Monroe County Employees (HSA)** | **04/01/2016-04/30/2016** | **1** | | **$-443.46** |
| | | | | |
| **Monroe County Employees (PPO)** | **04/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-04/30/2016 | 1 | | $533.51 |
| **Subtotal - Monroe County Employees (PPO)** | **04/01/2016-04/30/2016** | **1** | | **$533.51** |
| | | | | |
| **Patrick County Employees (HSA)** | **03/01/2016-04/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-04/30/2016 | 2 | | $270.51 |
| **Subtotal - Patrick County Employees (HSA)** | **03/01/2016-04/30/2016** | **2** | | **$270.51** |
| | | | | |
| **Stokes County Employees (HSA)** | **02/01/2016-04/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 02/01/2016-04/30/2016 | 1 | | $824.85 |
| **Subtotal - Stokes County Employees (HSA)** | **02/01/2016-04/30/2016** | **1** | | **$824.85** |
| | | | | |
| **Stokes County Employees (PPO)** | **03/01/2016-04/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-04/30/2016 | 3 | | $-1,184.39 |
| **Subtotal - Stokes County Employees (PPO)** | **03/01/2016-04/30/2016** | **3** | | **$-1,184.39** |
| | | | | |
| TOTAL | 01/01/2016-04/30/2016 | 28 | | $6,564.87 |

## Adjustment Invoice Detail

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | | |
| | | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Add | $1,189.73 |
| | | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Add | $1,189.73 |

Page:        3 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |

Page:        4 of 9

Pioneer Health Services, Inc.        Invoice No: 0040375496
Greg  Baldwin                        Invoice Date: Apr 13, 2016
100 Pioneer Way                      **Customer No: 684454**
**Magee, MS 39111**                  **Bill Group: 1**
                                     Coverage Period: 11/01-04/30/2016
                                     Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| | | 01/01-01/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 02/01-02/29/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Chg | $-1,189.73 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Chg | $533.51 |
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Chg | $988.92 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Chg | $988.92 |
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |

Page:      5 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | 03/31-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Add | $0.00 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Add | $443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Add | $443.46 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE1+CHRN | | Add | $858.95 |

Page:        6 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |

Page:       7 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $-443.46 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $-443.46 |
| 905264 | ▮▮▮▮▮▮ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $443.46 |
| 905264 | ▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $713.97 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $713.97 |
| 905264 | ▮▮▮▮▮▮ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $-713.97 |
| 905264 | ▮▮▮▮▮▮ | | | | | | |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Chg | $988.92 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Chg | $988.92 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Chg | $988.92 |
| | | 02/01-02/29/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $-713.97 |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $-713.97 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $-713.97 |

Page:        8 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Chg | $533.51 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Chg | $533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | | | | | **TOTAL:** | **$6,564.87** |

Page:        9 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040375496
Invoice Date: Apr 13, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 11/01-04/30/2016
Due Date: May 01, 2016

PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227


UnitedHealthcare®
A UnitedHealth Group Company

Page:        1 of 13

Pioneer Health Services, Inc.          Invoice No: 0040531391
Greg  Baldwin                          Invoice Date: Apr 29, 2016
100 Pioneer Way                        **Customer No:** 684454
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 03/01-05/31/2016
                                       Due Date: May 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **COBRA (PPO)** | **03/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-05/31/2016 | 1 | | $1,600.53 |
| **Subtotal - COBRA (PPO)** | **03/01/2016-05/31/2016** | **1** | | **$1,600.53** |
| | | | | |
| **Corporate Employees (HSA)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 04/01/2016-05/31/2016 | 1 | | $-886.92 |
| **Subtotal - Corporate Employees (HSA)** | **04/01/2016-05/31/2016** | **1** | | **$-886.92** |
| | | | | |
| **Corporate Employees (PPO)** | **03/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-05/31/2016 | 9 | | $-2,288.76 |
| **Subtotal - Corporate Employees (PPO)** | **03/01/2016-05/31/2016** | **9** | | **$-2,288.76** |
| | | | | |
| **Early County Employees (HSA)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-05/31/2016 | 2 | | $-545.46 |
| **Subtotal - Early County Employees (HSA)** | **05/01/2016-05/31/2016** | **2** | | **$-545.46** |
| | | | | |
| **Early County Employees (PPO)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-05/31/2016 | 3 | | $-2,667.55 |
| **Subtotal - Early County Employees (PPO)** | **04/01/2016-05/31/2016** | **3** | | **$-2,667.55** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-05/31/2016 | 1 | | $443.46 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **05/01/2016-05/31/2016** | **1** | | **$443.46** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | **03/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-05/31/2016 | 3 | | $-4,230.73 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **03/01/2016-05/31/2016** | **3** | | **$-4,230.73** |

↓   **Please Detach and Return the Portion Below with Remittance**   ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | May 01, 2016 | 0040531391 |

*Return payment stub to:*

UnitedHealthcare Insurance Company      **AMOUNT DUE**        $-37,905.97
22703 Network Place
Chicago, IL 60673-1227                  **AMOUNT PAID**       $_____

Page:     2 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Medicomp Employees (HSA)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-05/31/2016 | 3 | | $-1,330.38 |
| **Subtotal - Medicomp Employees (HSA)** | **05/01/2016-05/31/2016** | **3** | | **$-1,330.38** |
| | | | | |
| **Medicomp Employees (PPO)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-05/31/2016 | 2 | | $0.00 |
| **Subtotal - Medicomp Employees (PPO)** | **05/01/2016-05/31/2016** | **2** | | **$0.00** |
| | | | | |
| **Monroe County Employees (HSA)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 04/01/2016-05/31/2016 | 2 | | $-1,773.84 |
| **Subtotal - Monroe County Employees (HSA)** | **04/01/2016-05/31/2016** | **2** | | **$-1,773.84** |
| | | | | |
| **Monroe County Employees (PPO)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-05/31/2016 | 4 | | $-1,600.53 |
| **Subtotal - Monroe County Employees (PPO)** | **04/01/2016-05/31/2016** | **4** | | **$-1,600.53** |
| | | | | |
| **Oneida Employees (HSA)** | **03/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 03/01/2016-05/31/2016 | 10 | | $-6,447.91 |
| **Subtotal - Oneida Employees (HSA)** | **03/01/2016-05/31/2016** | **10** | | **$-6,447.91** |
| | | | | |
| **Oneida Employees (PPO)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-05/31/2016 | 6 | | $-3,734.57 |
| **Subtotal - Oneida Employees (PPO)** | **04/01/2016-05/31/2016** | **6** | | **$-3,734.57** |
| | | | | |
| **Patrick County Employees (HSA)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 04/01/2016-05/31/2016 | 4 | | $-1,875.84 |
| **Subtotal - Patrick County Employees (HSA)** | **04/01/2016-05/31/2016** | **4** | | **$-1,875.84** |
| | | | | |
| **Patrick County Employees (PPO)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-05/31/2016 | 4 | | $-3,323.77 |
| **Subtotal - Patrick County Employees (PPO)** | **04/01/2016-05/31/2016** | **4** | | **$-3,323.77** |
| | | | | |
| **Stokes County Employees (HSA)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 04/01/2016-05/31/2016 | 5 | | $-4,975.62 |
| **Subtotal - Stokes County Employees (HSA)** | **04/01/2016-05/31/2016** | **5** | | **$-4,975.62** |
| | | | | |
| **Stokes County Employees (PPO)** | **03/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 03/01/2016-05/31/2016 | 7 | | $-4,268.08 |
| **Subtotal - Stokes County Employees (PPO)** | **03/01/2016-05/31/2016** | **7** | | **$-4,268.08** |
| TOTAL | 03/01/2016-05/31/2016 | 67 | | $-37,905.97 |

## Adjustment Invoice Detail

Page:        3 of 13

Pioneer Health Services, Inc.        Invoice No: 0040531391
Greg  Baldwin                        Invoice Date: Apr 29, 2016
100 Pioneer Way                      **Customer No: 684454**
**Magee, MS 39111**                  **Bill Group: 1**
                                     Coverage Period: 03/01-05/31/2016
                                     Due Date: May 01, 2016

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | | |
| | | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | | |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+FAMILY | | Chg | $1,563.18 |
| 905264 | | | | | | | | |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | | 03/07-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | | | | | | | | |
| | | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        4 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Trm | $-988.92 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        5 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+FAMILY | | Trm | $-1,563.18 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 03/01-03/06/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $0.00 |
| 905264 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:       6 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | ▮▮▮▮▮ | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▮▮▮▮▮ | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▮▮▮▮▮ | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▮▮▮▮▮ | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▮▮▮▮▮ | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▮▮▮▮▮ | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▮▮▮▮▮ | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:      7 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Add | $858.95 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Add | $858.95 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |
| 905264 | | | | | | | |
| | | 03/01-03/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:        8 of 13

Pioneer Health Services, Inc.          Invoice No: 0040531391
Greg  Baldwin                          Invoice Date: Apr 29, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 03/01-05/31/2016
                                       Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        9 of 13

Pioneer Health Services, Inc.              Invoice No: 0040531391
Greg  Baldwin                              Invoice Date: Apr 29, 2016
100 Pioneer Way                            **Customer No: 684454**
**Magee, MS 39111**                        **Bill Group: 1**
                                           Coverage Period: 03/01-05/31/2016
                                           Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ██████████████████ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | Trm | $-988.92 |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ██████████████████ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |

Page:     10 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:        11 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        12 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

### Adjustment Invoice Detail

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | | |
| | | | 03/01-03/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | | |
| | | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

TOTAL:                    $-37,905.97

Page:        13 of 13

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040531391
Invoice Date: Apr 29, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 03/01-05/31/2016
Due Date: May 01, 2016

PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227



UnitedHealthcare®
A UnitedHealth Group Company

Page:        1 of 77

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040762526
Invoice Date: May 24, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-06/30/2016
Due Date: Jun 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Ambulatory Equipment Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| Employee Only | 2 | | $443.46 | $886.92 |
| **Subtotal - Ambulatory Equipment Employees (HSA)** | **4** | | - | **$2,864.76** |
| | | | | |
| **Ambulatory Equipment Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| Employee Only | 1 | | $533.51 | $533.51 |
| **Subtotal - Ambulatory Equipment Employees (PPO)** | **1** | | - | **$533.51** |
| | | | | |
| **COBRA (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Spouse | 2 | | $1,189.73 | $2,379.46 |
| EE +1 or more Children | 1 | | $858.95 | $858.95 |
| Employee Only | 5 | | $533.51 | $2,667.55 |
| **Subtotal - COBRA (PPO)** | **8** | | - | **$5,905.96** |
| | | | | |
| **Corporate Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 5 | | $1,299.34 | $6,496.70 |
| EE + Spouse | 4 | | $988.92 | $3,955.68 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 43 | | $443.46 | $19,068.78 |
| **Subtotal - Corporate Employees (HSA)** | **58** | | - | **$33,804.98** |

---

*Please Detach and Return the Portion Below with Remittance*

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Jun 01, 2016 | C0040762278 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**        $512,653.10

**AMOUNT PAID**        $_____

Page:        2 of 77

Pioneer Health Services, Inc.     Invoice No: 0040762526
Greg  Baldwin     Invoice Date: May 24, 2016
100 Pioneer Way     **Customer No: 684454**
**Magee, MS 39111**     **Bill Group: 1**
Coverage Period: 06/01-06/30/2016
Due Date: Jun 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Corporate Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 1 | | $1,563.18 | $1,563.18 |
| EE + Spouse | 2 | | $1,189.73 | $2,379.46 |
| EE +1 or more Children | 12 | | $858.95 | $10,307.40 |
| Employee Only | 88 | | $533.51 | $46,948.88 |
| **Subtotal - Corporate Employees (PPO)** | **103** | | **-** | **$61,198.92** |
| | | | | |
| **Early County Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 5 | | $1,299.34 | $6,496.70 |
| EE +1 or more Children | 1 | | $713.97 | $713.97 |
| Employee Only | 37 | | $443.46 | $16,408.02 |
| **Subtotal - Early County Employees (HSA)** | **43** | | **-** | **$23,618.69** |
| | | | | |
| **Early County Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE +1 or more Children | 6 | | $858.95 | $5,153.70 |
| Employee Only | 81 | | $533.51 | $43,214.31 |
| **Subtotal - Early County Employees (PPO)** | **89** | | **-** | **$51,494.37** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Family | 6 | | $1,299.34 | $7,796.04 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 53 | | $443.46 | $23,503.38 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **66** | | **-** | **$36,297.21** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |
| EE + Family | 1 | | $1,563.18 | $1,563.18 |
| EE + Spouse | 1 | | $1,189.73 | $1,189.73 |
| EE +1 or more Children | 14 | | $858.95 | $12,025.30 |
| Employee Only | 47 | | $533.51 | $25,074.97 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **63** | | **-** | **$39,853.18** |
| | | | | |
| **Medicomp Employees (HSA)** | | | | |
| MS 2015 HSA CH+PS1 Plan V91 | | | | |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| EE +1 or more Children | 7 | | $713.97 | $4,997.79 |
| Employee Only | 52 | | $443.46 | $23,059.92 |
| **Subtotal - Medicomp Employees (HSA)** | **61** | | **-** | **$30,035.55** |
| | | | | |
| **Medicomp Employees (PPO)** | | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | | | | |

Page:        3 of 77

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040762526
Invoice Date: May 24, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-06/30/2016
Due Date: Jun 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| EE + Family | 1 | | $1,563.18 | $1,563.18 |
| EE +1 or more Children | 8 | | $858.95 | $6,871.60 |
| Employee Only | 43 | | $533.51 | $22,940.93 |
| **Subtotal - Medicomp Employees (PPO)** | **52** | | - | **$31,375.71** |
| **Monroe County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 8 | | $1,299.34 | $10,394.72 |
| EE + Spouse | 4 | | $988.92 | $3,955.68 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 26 | | $443.46 | $11,529.96 |
| **Subtotal - Monroe County Employees (HSA)** | **44** | | - | **$30,164.18** |
| **Monroe County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 5 | | $858.95 | $4,294.75 |
| Employee Only | 56 | | $533.51 | $29,876.56 |
| **Subtotal - Monroe County Employees (PPO)** | **61** | | - | **$34,171.31** |
| **Oneida Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 1 | | $1,299.34 | $1,299.34 |
| EE + Spouse | 1 | | $988.92 | $988.92 |
| EE +1 or more Children | 1 | | $713.97 | $713.97 |
| Employee Only | 13 | | $443.46 | $5,764.98 |
| **Subtotal - Oneida Employees (HSA)** | **16** | | - | **$8,767.21** |
| **Oneida Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 6 | | $858.95 | $5,153.70 |
| Employee Only | 12 | | $533.51 | $6,402.12 |
| **Subtotal - Oneida Employees (PPO)** | **18** | | - | **$11,555.82** |
| **Patrick County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE +1 or more Children | 6 | | $713.97 | $4,283.82 |
| Employee Only | 27 | | $443.46 | $11,973.42 |
| **Subtotal - Patrick County Employees (HSA)** | **35** | | - | **$18,855.92** |
| **Patrick County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE +1 or more Children | 11 | | $858.95 | $9,448.45 |
| Employee Only | 17 | | $533.51 | $9,069.67 |
| **Subtotal - Patrick County Employees (PPO)** | **28** | | - | **$18,518.12** |

Page:      4 of 77

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
Magee, MS 39111

Invoice No: 0040762526
Invoice Date: May 24, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 06/01-06/30/2016
Due Date: Jun 01, 2016

## Invoice Summary

| Description | Employee Count | Total Volume (000's) | Rate | Net Amount |
|---|---|---|---|---|
| **Stokes County Employees (HSA)** | | | | |
| **MS 2015 HSA CH+PS1 Plan V91** | | | | |
| EE + Family | 2 | | $1,299.34 | $2,598.68 |
| EE + Spouse | 2 | | $988.92 | $1,977.84 |
| EE +1 or more Children | 3 | | $713.97 | $2,141.91 |
| Employee Only | 43 | | $443.46 | $19,068.78 |
| **Subtotal - Stokes County Employees (HSA)** | 50 | | - | **$25,787.21** |
| | | | | |
| **Stokes County Employees (PPO)** | | | | |
| **MS 2015 CH+PS1 Plan YR1 Mod** | | | | |
| EE + Family | 2 | | $1,563.18 | $3,126.36 |
| EE + Spouse | 2 | | $1,189.73 | $2,379.46 |
| EE +1 or more Children | 17 | | $858.95 | $14,602.15 |
| Employee Only | 52 | | $533.51 | $27,742.52 |
| **Subtotal - Stokes County Employees (PPO)** | 73 | | - | **$47,850.49** |
| | | | | |
| **TOTAL** | **873** | | - | **$512,653.10** |

## Invoice Detail

| Policy No. | Name | ID | | | |
|---|---|---|---|---|---|
| | | **Plan** | **Coverage** | **Volume (000's)** | **Charge Amount** |
| 905264 | | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | $988.92 |
| 905264 | | MS 2015 HSA CH+PS1 Plan V91 | EE+SP | | $988.92 |
| 905264 | | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | $443.46 |
| 905264 | | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | $443.46 |
| 905264 | | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | $533.51 |
| 905264 | | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | $1,189.73 |



UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227


**UnitedHealthcare®**
A UnitedHealth Group Company

Page:      1 of 5

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040762531
Invoice Date: May 24, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-05/31/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **COBRA (PPO)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-05/31/2016 | 3 | | $533.51 |
| **Subtotal - COBRA (PPO)** | **04/01/2016-05/31/2016** | **3** | | **$533.51** |
| | | | | |
| **Corporate Employees (HSA)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-05/31/2016 | 1 | | $-1,299.34 |
| **Subtotal - Corporate Employees (HSA)** | **05/01/2016-05/31/2016** | **1** | | **$-1,299.34** |
| | | | | |
| **Early County Employees (PPO)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-05/31/2016 | 4 | | $-2,134.04 |
| **Subtotal - Early County Employees (PPO)** | **05/01/2016-05/31/2016** | **4** | | **$-2,134.04** |
| | | | | |
| **Lackey Hospital Employees (PPO)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-05/31/2016 | 1 | | $-533.51 |
| **Subtotal - Lackey Hospital Employees (PPO)** | **05/01/2016-05/31/2016** | **1** | | **$-533.51** |
| | | | | |
| **Medicomp Employees (HSA)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-05/31/2016 | 2 | | $713.97 |
| **Subtotal - Medicomp Employees (HSA)** | **05/01/2016-05/31/2016** | **2** | | **$713.97** |
| | | | | |
| **Monroe County Employees (PPO)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-05/31/2016 | 1 | | $-858.95 |
| **Subtotal - Monroe County Employees (PPO)** | **05/01/2016-05/31/2016** | **1** | | **$-858.95** |
| | | | | |
| **Patrick County Employees (HSA)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-05/31/2016 | 1 | | $-443.46 |
| **Subtotal - Patrick County Employees (HSA)** | **05/01/2016-05/31/2016** | **1** | | **$-443.46** |

↓     **Please Detach and Return the Portion Below with Remittance**     ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Jun 01, 2016 | C0040762278 |

*Return payment stub to:*

UnitedHealthcare Insurance Company          **AMOUNT DUE**          $-6,037.84
22703 Network Place
Chicago, IL 60673-1227                       **AMOUNT PAID**          $_____

Page:         2 of 5

Pioneer Health Services, Inc.          Invoice No: 0040762531
Greg  Baldwin                          Invoice Date: May 24, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 04/01-05/31/2016
                                       Due Date: Jun 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Patrick County Employees (PPO)** | **05/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-05/31/2016 | 1 | | $-533.51 |
| **Subtotal - Patrick County Employees (PPO)** | **05/01/2016-05/31/2016** | **1** | | **$-533.51** |
| | | | | |
| **Stokes County Employees (HSA)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 04/01/2016-05/31/2016 | 2 | | $443.46 |
| **Subtotal - Stokes County Employees (HSA)** | **04/01/2016-05/31/2016** | **2** | | **$443.46** |
| | | | | |
| **Stokes County Employees (PPO)** | **04/01/2016-05/31/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-05/31/2016 | 3 | | $-1,925.97 |
| **Subtotal - Stokes County Employees (PPO)** | **04/01/2016-05/31/2016** | **3** | | **$-1,925.97** |
| | | | | |
| TOTAL | 04/01/2016-05/31/2016 | 19 | | $-6,037.84 |

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▬▬▬▬▬▬▬ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▬▬▬▬▬▬▬ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▬▬▬▬▬▬▬ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Add | $533.51 |
| 905264 | ▬▬▬▬▬▬▬ | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |

Page:      3 of 5

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040762531
Invoice Date: May 24, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-05/31/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | Charge Period | Plan | ID | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Chg | $-443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE-ONLY | | Trm | $443.46 |
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | | EE1+CHRN | | Chg | $713.97 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | | EE1+CHRN | | Trm | $-858.95 |

Page:      4 of 5

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040762531
Invoice Date: May 24, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-05/31/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Add | $443.46 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Chg | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | | | | | **TOTAL:** | $-6,037.84 |

Page:          5 of 5

Pioneer Health Services, Inc.          Invoice No: 0040762531
Greg  Baldwin                          Invoice Date: May 24, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 04/01-05/31/2016
                                       Due Date: Jun 01, 2016

PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company

UnitedHealthcare Insurance Company
22703 Network Place
606731227C0003
Chicago, IL 60673-1227


UnitedHealthcare®
A UnitedHealth Group Company

Page:        1 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

### Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **COBRA (PPO)** | **04/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 04/01/2016-06/30/2016 | 1 | | $-3,569.19 |
| **Subtotal - COBRA (PPO)** | **04/01/2016-06/30/2016** | **1** | | **$-3,569.19** |
| | | | | |
| **Corporate Employees (HSA)** | **06/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 06/01/2016-06/30/2016 | 5 | | $-2,217.30 |
| **Subtotal - Corporate Employees (HSA)** | **06/01/2016-06/30/2016** | **5** | | **$-2,217.30** |
| | | | | |
| **Corporate Employees (PPO)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-06/30/2016 | 8 | | $-4,801.59 |
| **Subtotal - Corporate Employees (PPO)** | **05/01/2016-06/30/2016** | **8** | | **$-4,801.59** |
| | | | | |
| **Early County Employees (HSA)** | **06/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 06/01/2016-06/30/2016 | 1 | | $-443.46 |
| **Subtotal - Early County Employees (HSA)** | **06/01/2016-06/30/2016** | **1** | | **$-443.46** |
| | | | | |
| **Early County Employees (PPO)** | **06/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 06/01/2016-06/30/2016 | 3 | | $-2,630.20 |
| **Subtotal - Early County Employees (PPO)** | **06/01/2016-06/30/2016** | **3** | | **$-2,630.20** |
| | | | | |
| **Lackey Hospital Employees (HSA)** | **06/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 06/01/2016-06/30/2016 | 2 | | $-1,157.43 |
| **Subtotal - Lackey Hospital Employees (HSA)** | **06/01/2016-06/30/2016** | **2** | | **$-1,157.43** |
| | | | | |
| **Medicomp Employees (HSA)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-06/30/2016 | 3 | | $-2,217.30 |
| **Subtotal - Medicomp Employees (HSA)** | **05/01/2016-06/30/2016** | **3** | | **$-2,217.30** |

↓                    **Please Detach and Return the Portion Below with Remittance**                    ↓

| Customer Name | Customer Number | Payment Due Date | INV # |
|---|---|---|---|
| Pioneer Health Services, Inc. | 684454 | Jun 01, 2016 | 0040768985 |

*Return payment stub to:*

UnitedHealthcare Insurance Company
22703 Network Place
Chicago, IL 60673-1227

**AMOUNT DUE**          $-33,038.98

**AMOUNT PAID**         $_____

Page:     2 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Summary

| Description | Invoice Period | Employee Count | Total Volume (000 s) | Net Amount |
|---|---|---|---|---|
| **Medicomp Employees (PPO)** | **06/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 06/01/2016-06/30/2016 | 2 | | $-1,067.02 |
| **Subtotal - Medicomp Employees (PPO)** | **06/01/2016-06/30/2016** | **2** | | **$-1,067.02** |
| **Monroe County Employees (HSA)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan V91 | 05/01/2016-06/30/2016 | 1 | | $-886.92 |
| **Subtotal - Monroe County Employees (HSA)** | **05/01/2016-06/30/2016** | **1** | | **$-886.92** |
| **Monroe County Employees (PPO)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-06/30/2016 | 5 | | $-3,201.06 |
| **Subtotal - Monroe County Employees (PPO)** | **05/01/2016-06/30/2016** | **5** | | **$-3,201.06** |
| **Oneida Employees (HSA)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-06/30/2016 | 2 | | $-1,330.38 |
| **Subtotal - Oneida Employees (HSA)** | **05/01/2016-06/30/2016** | **2** | | **$-1,330.38** |
| **Patrick County Employees (HSA)** | **06/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 06/01/2016-06/30/2016 | 2 | | $270.51 |
| **Subtotal - Patrick County Employees (HSA)** | **06/01/2016-06/30/2016** | **2** | | **$270.51** |
| **Stokes County Employees (HSA)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 HSA CH+PS1 Plan V91 | 05/01/2016-06/30/2016 | 7 | | $-4,372.52 |
| **Subtotal - Stokes County Employees (HSA)** | **05/01/2016-06/30/2016** | **7** | | **$-4,372.52** |
| **Stokes County Employees (PPO)** | **05/01/2016-06/30/2016** | | | |
| MS 2015 CH+PS1 Plan YR1 Mod | 05/01/2016-06/30/2016 | 5 | | $-5,415.12 |
| **Subtotal - Stokes County Employees (PPO)** | **05/01/2016-06/30/2016** | **5** | | **$-5,415.12** |
| TOTAL | 04/01/2016-06/30/2016 | 47 | | $-33,038.98 |

## Adjustment Invoice Detail

| Policy No. | Name | ID | | | | | |
|---|---|---|---|---|---|---|---|
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | | | | |
| | | 04/01-04/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+SP | | Trm | $-1,189.73 |

Page:      3 of 9

Pioneer Health Services, Inc.
Greg Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | ▓▓▓▓▓▓▓▓ | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:      4 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
Magee, MS 39111

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+FAMILY | | Trm | $-1,563.18 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |

Page:        5 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
Magee, MS 39111

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name<br>ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE1+CHRN | | Trm | $-713.97 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 06/01-06/30/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 06/01-06/30/2016 | MS 2015<br>HSA<br>CH+PS1<br>Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015<br>CH+PS1<br>Plan YR1<br>Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015<br>CH+PS1<br>Plan YR1<br>Mod | EE-ONLY | | Trm | $-533.51 |

Page:      6 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
Magee, MS 39111

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name / ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:      7 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ID | | | | |
| | | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE1+CHRN | | Chg | $713.97 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE+FAMILY | | Trm | $-1,299.34 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |

Page:       8 of 9

Pioneer Health Services, Inc.
Greg  Baldwin
100 Pioneer Way
**Magee, MS 39111**

Invoice No: 0040768985
Invoice Date: May 31, 2016
**Customer No: 684454**
**Bill Group: 1**
Coverage Period: 04/01-06/30/2016
Due Date: Jun 01, 2016

## Adjustment Invoice Detail

| Policy No. | Name ID | Charge Period | Plan | Coverage | Volume (000's) | Status | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Trm | $-443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 HSA CH+PS1 Plan V91 | EE-ONLY | | Chg | $443.46 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE+FAMILY | | Trm | $-1,563.18 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE-ONLY | | Trm | $-533.51 |
| 905264 | | | | | | | |
| | | 05/01-05/31/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |
| | | 06/01-06/30/2016 | MS 2015 CH+PS1 Plan YR1 Mod | EE1+CHRN | | Trm | $-858.95 |

TOTAL:                                    $-33,038.98

Page:        9 of 9

Pioneer Health Services, Inc.          Invoice No: 0040768985
Greg  Baldwin                          Invoice Date: May 31, 2016
100 Pioneer Way                        **Customer No: 684454**
**Magee, MS 39111**                    **Bill Group: 1**
                                       Coverage Period: 04/01-06/30/2016
                                       Due Date: Jun 01, 2016


PLEASE VISIT EMPLOYER ESERVICES AT WWW.EMPLOYERESERVICES.COM TO perform real-time
eligibility transactions, view and pay your invoices, request ID cards and more!

Employee and dependent information contained in this report is based on the most current
information provided by the Employer, acting as Plan Sponsor and/or Plan Administrator
(the organization which established the employee welfare plan for its employees) to the
Company (a division of UnitedHealth Group contractually administering claims on behalf
of the Employer).  Changes to employees and dependent information are the responsibility
of the Employer, acting as Plan Sponsor and/or Plan Administrator, and must be submitted
to the Company on a timely basis.  Please do not submit employee changes by noting them on
this invoice.  This address is used for payment purposes only and written instructions
sent to this address will not be processed.

Applicable to Employers with Enrollees residing in Texas: Employers are responsible
for premiums on Enrollees who are no longer eligible for group coverage until the
end of the month in which you notify UnitedHealthcare of the Enrollee's termination.
UnitedHealthcare's preferred method for notification of termination of coverage is
through Employer eServices at www.employereservices.com.

Please contact your Billing/Accounts Receivable Representative if you have any questions.
Thank you.

This invoice covers eligibility charges from the following entities:
UnitedHealthcare Insurance Company